Marc Antony BRISTOW, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 12–72637.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 23, 2014.*

Filed Oct. 3, 2014.

Jaime Jasso, Esquire, Law Offices of Jaime Jasso, Westlake Village, CA, for Petitioner.

Suzanne Nardone, U.S. Department of Justice, Washington, DC, for Respondent.

Before: W. FLETCHER, RAWLINSON, and CHRISTEN, Circuit Judges.

*See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Marc Anthony Bristow, a native and citizen of the United Kingdom, petitions for review of an order of the Board of Immigration Appeals ("BIA") dismissing his appeal from an immigration judge's removal order. We have jurisdiction under 8 U.S.C. § 1252. We review de novo constitutional claims and questions of law, *Martinez–Medina v. Holder*, 673 F.3d 1029, 1033 (9th Cir.2011), and we review for abuse of discretion the denial of a motion to remand, *Movsisian v. Ashcroft*, 395 F.3d 1095, 1098 (9th Cir.2005). We deny the petition for review.

We reject Bristow's claim that the BIA engaged in improper fact-finding, where the BIA took Bristow's statements in his appeal brief as true and did not make independent findings of fact. *See Perez–Palafox v. Holder*, 744 F.3d 1138, 1145–46 (9th Cir.2014) (concluding that the BIA did not engage in improper factfinding, where it "completely accepted" the undisputed facts of the case); *see also Ghahremani v. Gonzales*, 498 F.3d 993, 999 (9th Cir.2007) (holding that the BIA is under "an affirmative obligation to 'accept as true the facts stated in [a petitioner's] affidavit in ruling upon his motion to reopen unless it finds those facts to be inherently unbelievable' " (citations omitted)).

The BIA correctly concluded that Bristow did not make a prima facie showing of an egregious violation of the Fourth Amendment. *See Lopez–Rodriguez v. Mukasey*, 536 F.3d 1012, 1018 (9th Cir. 2008) (holding that a Fourth Amendment violation is egregious if "evidence is obtained by deliberate violations of the Fourth Amendment, or by conduct a reasonable officer should have known is in violation of the Constitution." (brackets, internal quotation marks, and emphases

omitted)). Accordingly, the BIA did not abuse its discretion in not remanding to the immigration judge. *See Ordonez v. INS*, 345 F.3d 777, 785 (9th Cir.2003) (a motion to reopen will not be granted unless the applicant establishes a case of prima facie eligibility for the underlying relief sought).

Finally, we may not consider Bristow's out-of-record assertions in his opening brief, and we deny Bristow's motion to take judicial notice of the search warrant. *See* 8 U.S.C. § 1252(b)(4)(A); *see also Dent v. Holder*, 627 F.3d 365, 371 (9th Cir.2010) (stating standard for review of out-of-record evidence).

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

